Neufeld Law Group
360 E. Second Street
Suite 703
Los Angeles, CA  9001

Invoice submitted to:
Ocean Duke Corporation
Roger Lin
3450 Fujita Street
Torrance CA 90505

January 24, 2008
In Reference To:  Ocean Duke Corporation - adv. Kowalski, William
Client Number  30081.0008

# CASE DEVELOPMENT and PLEADING

Professional Services

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/1/2004 - | TLN | CALL RE MEDIATION | 0.10<br>325.00/hr | | 32.50 |
| 9/7/2004 - | JLK | TELEPHONE CONFERENCE RE PREMEDIATION CONFERENCE | 0.10<br>250.00/hr | | 25.00 |
| 9/8/2004 - | TLN | REVIEW STATUS AND CONFERENCE CALL WITH COUNSEL IN HAWAII RE MEDIATION AND MEDIATION LETTER | 0.60<br>325.00/hr | | 195.00 |
| - | JLK | TELEPHONE CONFERENCES WITH MR. MEYER, MR. KVAM AND MR. NEUFELD RE PREMEDIATION CONFERENCE AND CONFERENCE STATEMENT | 1.20<br>250.00/hr | | 300.00 |
| 9/10/2004 - | TLN | REVIEW AND REVISE SETTLEMENT LETTER; CALL TO MR. MEYER RE SAME | 0.60<br>325.00/hr | | 195.00 |
| - | JLK | TELEPHONE CONFERENCES WITH MR. MEYER, MR. KVAM AND MR. NEUFELD RE STRATEGY RE PREMEDIATION CONFERENCE, JOINT DEFENSE STRATEGY | 0.60<br>250.00/hr | | 150.00 |
| 9/20/2004 - | TLN | CALL RE SETTLEMENT | 0.20<br>325.00/hr | | 65.00 |

131495.1

**EXHIBIT B**

Ocean Duke Corporation                                                    Page    2

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/21/2004 - | TLN | REVIEW QUESTIONS; E-MAIL RE SAME | 0.20 325.00/hr | | 65.00 |
| 9/22/2004 - | JLK | TELEPHONE CONFERENCE WITH MR. LIN RE INQUIRIES RE PURCHASES AND SALES AND USE OF KOWALSKI'S PURPORTED TRADEMARK; EMAIL LOCAL COUNSEL RE SAME | 0.40 250.00/hr | | 100.00 |
| 9/23/2004 - | TLN | REVIEW E-MAIL AND CORRESPONDENCE | 0.20 325.00/hr | | 65.00 |
| 9/30/2004 - | JLK | TELEPHONE CONFERENCE WITH MR. MEYER, MR. KVAM RE STATUS OF CASE AND MEDIATION; TELEPHONE CONFERENCE WITH MR. LIN RE SAME | 0.40 250.00/hr | | 100.00 |
| - | TLN | CALLS WITH MR. MEYER AND MR. LIN; REVIEW CORRESPONDENCE | 0.50 325.00/hr | | 162.50 |
| 10/1/2004 - | TLN | REVIEW CASE STRATEGY; CALL WITH MR. LIN REGARDING SAME; REVIEW EXCHANGE REQUIREMENTS | 0.70 325.00/hr | | 227.50 |
| 10/5/2004 - | TLN | REVIEW CORRESPONDENCE; CALL REGARDING SAME AND REGARDING MEDIATION AND CASE STRATEGY; REVIEW FILE REGARDING LEGAL ISSUES | 1.40 325.00/hr | | 455.00 |
| 10/6/2004 - | TLN | CALLS REGARDING STATUS AND CASE STRATEGY; REVIEW CORRESPONDENCE REGARDING SAME | 0.50 325.00/hr | | 162.50 |
| 10/7/2004 - | TLN | REVIEW FILE; CALL WITH COUNSEL IN HAWAII | 0.90 325.00/hr | | 292.50 |
| 10/8/2004 - | TLN | REVIEW FILE; CALLS WITH HAWAII COUNSEL AND MR. LIN; REVIEW AND REVISE MEDIATION BRIEF; LETTER TO HAWAII COUNSEL | 2.40 325.00/hr | | 780.00 |
| - | JLK | REVIEW DRAFT OF CONFIDENTIAL MEDIATION STATEMENT; CONFERENCE WITH MR. NEUFELD RE SAME | 0.40 250.00/hr | | 100.00 |
| 10/12/2004 - | TLN | PREPARE FOR MEDIATION BY DETAILED REVIEW OF FILE AND PATENT MATERIALS | 6.20 325.00/hr | | 2,015.00 |

Ocean Duke Corporation                                                                          Page     3

|            |     |                                                                 | Hrs/Rate | Tax# | Amount   |
|------------|-----|-----------------------------------------------------------------|----------|------|----------|
| 10/13/2004 | TLN | PREPARE FOR MEDIATION                                            | 2.00 325.00/hr | | 650.00 |
| 10/15/2004 | TLN | PREPARE FOR MEDIATION                                            | 2.50 325.00/hr | | 812.50 |
| 10/17/2004 | TLN | TRAVEL TO HONOLULU FOR MEDIATION                                | 6.50 325.00/hr | | 2,112.50 |
| 10/18/2004 | TLN | ATTEND MEETINGS WITH LOCAL COUNSEL AND ATTEND MEDIATION IN HONOLULU | 8.20 325.00/hr | | 2,665.00 |
| 10/19/2004 | TLN | TRAVEL TO LOS ANGELES                                           | 6.50 325.00/hr | | 2,112.50 |
| 10/26/2004 | TLN | PREPARE FOR CONFERENCE CALL; CONFERENCE CALL; CALL WITH MR. KWAN; REVIEW  NEW DISCOVERY; REVIEW LEGAL BILL; CALL WITH MR. LIN | 2.20 325.00/hr | | 715.00 |
| 10/29/2004 | TLN | REVIEW FILE AND LAW RE TRADEMARK ISSUES                         | 0.50 325.00/hr | | 162.50 |

# DISCOVERY

|            |     |                                                                 | Hrs/Rate | Tax# | Amount   |
|------------|-----|-----------------------------------------------------------------|----------|------|----------|
| 11/12/2004 | TLN | REVIEW AND REVISE DISCOVERY RESPONSES                           | 2.40 325.00/hr | | 780.00 |
|            | JLK | REVIEW AND REVISE DRAFT RESPONSES TO KOWALSKI'S DISCOVERY RESPONSES; CONFERENCE WITH MR. NEUFELD RE SAME | 3.10 250.00/hr | | 775.00 |
| 11/15/2004 | TLN | REVIEW AND REVISE DISCOVERY RESPONSES                           | 1.50 325.00/hr | | 487.50 |
| 11/23/2004 | TLN | REVIEW AND REVISE DISCOVERY RESPONSES                           | 0.60 325.00/hr | | 195.00 |
|            | JLK | REVIEW PROPOSED DISCOVERY RESPONSES; CONFERENCE WITH MR. NEUFELD RE SAME | 0.80 250.00/hr | | 200.00 |
| 11/24/2004 | TLN | REVIEW E-MAIL                                                   | 0.20 325.00/hr | | 65.00 |
| 11/27/2004 | TLN | REVIEW PROPOSED PROTECTIVE ORDERS; E-MAIL RE SAME; REVIEW FILE RE SAME | 1.80 325.00/hr | | 585.00 |

Ocean Duke Corporation                                                                     Page      4

|  |  | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/30/2004 - | TLN | REVIEW INFORMATION RE POTENTIAL EXPERT; CALLS RE SAME | 0.70 325.00/hr | | 227.50 |
| 12/8/2004 - | TLN | REVIEW E-MAILS RE STATUS | 0.20 325.00/hr | | 65.00 |
| 12/10/2004 - | TLN | REVIEW STATUS AND E-MAILS AND SEND E-MAILS | 0.60 325.00/hr | | 195.00 |
| 12/13/2004 - | TLN | CONFERENCE CALL WITH HAWAII COUNSEL; REVIEW CORRESPONDENCE RE SAME | 0.90 325.00/hr | | 292.50 |
| 12/14/2004 - | TLN | REVIEW EMAILS AND FAXES; REVIEW AND REVISE PROPOSED JOINT DEFENSE AGREEMENT AND RULE 26 DISCLOSURES; CALLS WITH MR. KVAM RE SAME | 2.50 325.00/hr | | 812.50 |
| 12/16/2004 - | TLN | CONFERENCE CALL WITH OTHER DEFENSE COUNSEL | 1.20 325.00/hr | | 390.00 |
| 1/11/2005 - | TLN | REVIEW INVOICES; CALL WITH MR. LIN | 0.30 325.00/hr | | 97.50 |
| 1/14/2005 - | TLN | REVIEW EMAILS RE STATUS | 0.20 325.00/hr | | 65.00 |
| 1/21/2005 - | TLN | CONFERENCE CALL WITH OTHER DEFENSE COUNSEL; REVIEW FILE RE SAME | 1.10 350.00/hr | | 385.00 |
| 1/26/2005 - | TLN | REVIEW CORRESPONDENCE AND EMAILS | 0.70 350.00/hr | | 245.00 |
| 2/1/2005 - | TLN | REVIEW CORRESPONDENCE AND INVOICES; EMAIL TO MR. LIN; REVIEW EMAIL | 0.50 350.00/hr | | 175.00 |
| 2/3/2005 - | TLN | REVIEW DISCOVERY AND CASE MATERIAL | 1.40 350.00/hr | | 490.00 |
| 2/15/2005 - | TLN | REVIEW CASE MANAGEMENT ORDER AND CALENDAR ALL DATES; REVIEW STATUS | 1.10 350.00/hr | | 385.00 |
| 2/18/2005 - | JLK | RESEARCH RE LEGALITY OF RECORDING OF PUBLIC SPEECH IN PUBLIC FORUM | 0.80 275.00/hr | | 220.00 |

Ocean Duke Corporation                                                            Page    5

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 2/23/2005 - | TLN | REVIEW CASE MATERIALS | 1.90<br>350.00/hr |  | 665.00 |
| 2/25/2005 - | JLK | CONFERENCE WITH MR. NEUFELD RE STATUS OF CASE AND RESEARCH ITEMS | 0.10<br>275.00/hr |  | 27.50 |
| - | TLN | REVIEW OF FILE AND CORRESPONDENCE REGARDING OPEN ISSUES; EMAIL REGARDING SAME | 3.80<br>350.00/hr |  | 1,330.00 |
| 2/28/2005 - | TLN | FURTHER PREPARATION FOR CALL WITH MR. KVAM | 1.50<br>350.00/hr |  | 525.00 |
| 3/1/2005 - | JLK | TELEPHONE CONFERENCE WITH MR. NEUFELD AND MR. KVAM RE STATUS OF CASE,  OUTSTANDING DISCOVERY ISSUES AND OVERALL STRATEGY; CONFERENCE WITH MR. NEUFELD RE PROTECTIVE ORDER AND JOINT DEFENSE AGREEMENT; REVIEW AND ANALYZE JOINT DEFENSE AGREEMENT | 1.80<br>275.00/hr |  | 495.00 |
| - | TLN | FURTHER REVIEW OF FILE AND RECENTLY RECEIVED MATERIALS; EXTENDED TELEPHONE CALL WITH MR. KVAM REGARDING CASE STRATEGY; RESEARCH REGARDING PATENT ISSUE | 3.20<br>350.00/hr |  | 1,120.00 |
| 3/2/2005 - | JLK | REVIEW AND ANALYZE PROTECTIVE ORDER AND COMMENTS THEREON AND MARK UP ADDITIONAL CHANGES | 3.10<br>275.00/hr |  | 852.50 |
| 3/3/2005 - | TLN | REVIEW AND SIGN JOINT DEFENSE AGREEMENT | 0.20<br>350.00/hr |  | 70.00 |
| 3/10/2005 - | TLN | TELEPHONE CALLS REGARDING CALL WITH PROFESSOR; PREPARE FOR SAME | 0.60<br>350.00/hr |  | 210.00 |
| 3/11/2005 - | TLN | CONFERENCE CALL WITH MR. KVAM AND PROFESSOR; REVIEW FILE REGARDING SAME | 1.50<br>350.00/hr |  | 525.00 |
| 3/15/2005 - | TLN | REVIEW AND REVISE PROTECTIVE ORDER; REVIEW DISCOVERY RESPONSES; REVIEW AND REVISE LETTER REGARDING DISCOVERY; REVIEW OTHER CASE MATERIALS | 4.20<br>350.00/hr |  | 1,470.00 |
| - | TLN | REVIEW AND SEND EMAIL REGARDING DEFENSE MEETING | 0.20<br>350.00/hr |  | 70.00 |

131495.1

Ocean Duke Corporation                                                                    Page    6

|  |  | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 3/22/2005 - | TLN | REVIEW NEW MATERIALS; CONFERENCE CALL WITH DEFENSE COUNSEL | 1.60 350.00/hr | | 560.00 |
| 3/30/2005 - | TLN | PREPARE FOR CONFERENCE CALL WITH PROFESSOR; CONFERENCE CALL WITH PROFESSOR; TELEPHONE CALL WITH MR. KVAM | 1.30 350.00/hr | | 455.00 |
| 3/31/2005 - | TLN | REVIEW CASE STATUS WITH MR. KWAM AND MR. LIN | 0.30 350.00/hr | | 105.00 |
| 4/4/2005 - | TLN | REVIEW RETAINER LETTER FOR EXPERT; EMAIL REGARDING SAME | 0.20 350.00/hr | | 70.00 |
| 4/6/2005 - | TLN | REVIEW REVISED RETAINER LETTER FOR EXPERT; TELEPHONE CALL WITH MR. MEYER AND MR. KVAM REGARDING SAME | 0.30 350.00/hr | | 105.00 |
| 4/25/2005 - | TLN | REVIEW EXPERT MEMO; EMAILS RE SAME | 0.30 350.00/hr | | 105.00 |
| 5/16/2005 - | TLN | REVIEW AND CALENDAR NEW DATES; EMAIL REGARDING SAME; REVIEW EXPERT ISSUES FOR CALL TOMORROW | 0.70 350.00/hr | | 245.00 |
| 5/17/2005 - | TLN | PREPARE FOR AND CONDUCT CONFERENCE CALL WITH EXPERT AND MR. KVAM | 0.80 350.00/hr | | 280.00 |
| 6/6/2005 - | TLN | FOLLOW UP RE EXPERT | 0.10 350.00/hr | | 35.00 |
| 6/28/2005 - | TLN | REVIEW EMAIL RE EXPERT; REVIEW BILL AND EMAIL RE SAME | 0.20 350.00/hr | | 70.00 |
| 8/22/2005 - | TLN | CONFERENCE CALL RE VARIOUS KOWALSKI CASES | 0.40 350.00/hr | | 140.00 |
| 10/11/2005 - | TLN | EMAILS RE STATUS | 0.10 350.00/hr | | 35.00 |
| 10/27/2005 - | JLK | REVIEW EMAIL CORRESPONDENCE FROM MR. YASUNAGA; REVIEW FILE RE CASE STATUS AND OUTSTANDING DISCOVERY; PREPARE EMAIL TO MR. NEUFELD RE SAME; CONFERENCE WITH MR. NEUFELD RE SAME | 1.40 275.00/hr | | 385.00 |

Ocean Duke Corporation

Page    7

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/27/2005 - | TLN | REVIEW EMAIL; CALL WITH MR. YASANUGA | 0.50<br>350.00/hr | | 175.00 |
| 10/28/2005 - | TLN | CALL WITH MR. KWAN; EMAILS WITH OPPOSING COUNSEL; BRIEF REVIEW OF DISCOVERY AND PROTECTIVE ORDER | 0.50<br>350.00/hr | | 175.00 |
| 10/31/2005 - | TLN | REVIEW AND REVISE PROTECTIVE ORDER; EMAILS RE SAME | 1.90<br>350.00/hr | | 665.00 |
| 11/1/2005 - | TLN | REVIEW AND REVISE PROTECTIVE ORDER; SEND TO YASANUGA | 2.20<br>350.00/hr | | 770.00 |
| - | JLK | REVIEW AND COMMENT ON PROTECTIVE ORDER | 0.60<br>275.00/hr | | 165.00 |
| 11/2/2005 - | TLN | REVIEW REVISED PROTECTIVE ORDER; EMAIL RE SAME | 0.60<br>350.00/hr | | 210.00 |
| 11/16/2005 - | TLN | CALL WITH MR. KWAN | 0.10<br>350.00/hr | | 35.00 |
| 11/22/2005 - | TLN | REVIEW ORDER RE NEW TRIAL DATE | 0.20<br>350.00/hr | | 70.00 |
| 11/28/2005 - | TLN | REVIEW CORRESPONDENCE | 0.10<br>350.00/hr | | 35.00 |
| 11/30/2005 - | TLN | CALENDAR NEW DATES IN REFERENCE TO NEW TRIAL DATE | 0.30<br>350.00/hr | | 105.00 |
| 12/7/2005 - | TLN | REVIEW AND SEND EMAIL | 0.10<br>350.00/hr | | 35.00 |
| 12/13/2005 - | TLN | REVIEW RETAINER LETTER; EMAIL REGARDING SAME; REVIEW FILE | 0.30<br>350.00/hr | | 105.00 |
| 12/19/2005 - | TLN | REVIEW RETAINER AGREEMENT; EMAIL RE SAME | 0.20<br>350.00/hr | | 70.00 |
| 12/29/2005 - | TLN | REVIEW VOICE MAIL; EMAIL RE SAME; EMAIL WITH YASANUGA; REVIEW DISCOVERY STATUS | 0.40<br>350.00/hr | | 140.00 |

Ocean Duke Corporation                                                                              Page    8

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/29/2005 - | JLK | CONFERENCE WITH MR. NEUFELD RE DISCOVERY; REVIEW STATUS OF DISCOVERY | 0.30 275.00/hr | | 82.50 |
| 1/2/2006 - | TLN | REVIEW DISCOVERY TO PREPARE FOR CALL WITH YASANUGA TOMORROW | 1.70 375.00/hr | | 637.50 |
| 1/18/2006 - | JLK | REVIEW DISCOVERY RESPONSES; PREPARE NOTES FOR DOCUMENT PRODUCTION; TELEPHONE CONFERENCE WITH MR. NEUFELD AND MR. LIN RE DOCUMENT PRODUCTION | 1.30 285.00/hr | | 370.50 |
| - | TLN | REVIEW DISCOVERY ISSUES; CALL WITH MR. LIN | 0.50 375.00/hr | | 187.50 |
| 1/19/2006 - | JLK | REVIEW AND ANALYZE DISCOVERY REQUESTS; REVIEW CASE FILE IN PREPARTION OF RESPONSES AND NOTES TO CLIENT FOR DOCUMENT PRODUCTION | 1.00 285.00/hr | | 285.00 |
| 1/20/2006 - | JLK | REVIEW AND ANALYZE DISCOVERY REQUESTS; REVIEW CASE FILE IN PREPARTION OF RESPONSES AND NOTES TO CLIENT FOR DOCUMENT PRODUCTION; STRATEGY CONFERENCE WITHI MR. NEUFELD | 3.40 285.00/hr | | 969.00 |
| 1/23/2006 - | EW | RESEARCH IN RE PATENT PROCESS AMENDMENTS ACT OF 1988, DISCLOSURES AND OBLIGATIONS. | 3.80 185.00/hr | | 703.00 |
| - | JLK | CONTINUE REVIEWING AND ANALYZING DISCOVERY REQUESTS AND PREPARE NOTES TO CLIENT FOR DOCUMENT PRODUCTION | 0.80 285.00/hr | | 228.00 |
| 1/25/2006 - | JLK | START REVIEWING AND ANALYZING RESEARCH MATERIALS RE PROCESS PATENT AMENDMENTS ACT | 0.20 285.00/hr | | 57.00 |
| 1/26/2006 - | JLK | CONTINUE REVIEWING AND ANALYZING DISCOVERY REQUESTS AND PREPARING NOTES FOR CLIENT | 2.60 285.00/hr | | 741.00 |
| 2/1/2006 - | JLK | CONFERENCE WITH MR. NEUFELD RE PATENT PROCESS AMENDMENTS ACT | 0.10 285.00/hr | | 28.50 |
| 2/3/2006 - | JLK | CONTINUE PREPARING NOTES FOR CLIENT RE DISCOVERY | 0.70 285.00/hr | | 199.50 |
| 2/7/2006 - | JLK | TELEPHONE CONFERENCE WITH MR. LIN RE STATUS OF DISCOVERY | 0.10 285.00/hr | | 28.50 |

Ocean Duke Corporation                                                                                    Page     9

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 2/9/2006 - | TLN | REVIEW YASANUGA EMAIL | 0.10<br>375.00/hr | | 37.50 |
| 2/10/2006 - | TLN | REVIEW YASANUGA EMAIL; CALL WITH YASANUGA | 0.30<br>375.00/hr | | 112.50 |
| 3/14/2006 - | TLN | REVIEW FILE; CALENDAR ALL DATES; CALLS TO MR. KWAM AND MR. LIN; EMAILS RE STATUS | 1.10<br>375.00/hr | | 412.50 |
| 4/9/2006 - | TLN | REVIEW ORDER; EMAIL RE SAME | 0.20<br>375.00/hr | | 75.00 |
| 4/13/2006 - | TLN | CALL WITH MR. YOSANUGA; EMAIL RE SAME | 0.40<br>375.00/hr | | 150.00 |
| 4/16/2006 - | TLN | APPROVE INVOICE; EMAIL RE SAME | 0.10<br>375.00/hr | | 37.50 |
| 4/24/2006 - | TLN | EMAIL TO MR. YASANUGA | 0.10<br>375.00/hr | | 37.50 |
| 5/4/2006 - | PSM | Conference with T Neufeld re facts of case and litigation strategies | 0.20<br>375.00/hr | | 75.00 |
| 5/5/2006 - | PSM | REVIEW PLEADING CLIP, CASE FILE, AND DISCOVERY RESPONSES; TELEPHONE CONFERENCE WITH T NEUFELD AND R LIN | 2.10<br>375.00/hr | | 787.50 |
| - | TLN | CALL WITH YASANUGA AND EMAIL RE SAME | 0.30<br>375.00/hr | | 112.50 |
| 5/15/2006 - | TLN | CALL WITH YASANUGA | 0.20<br>375.00/hr | | 75.00 |
| 5/24/2006 - | PSM | REVIEW AND ANALYZE COMPETING PATENTS AND RELATED MATERIALS, CASE FILE, AND PROPOSED DISCOVERY RESPONSES OF CLIENT; PREPARE FOR DISCUSSIONS WITH CLIENT RE DISCOVERY RESPONSES | 3.30<br>375.00/hr | | 1,237.50 |
| 5/26/2006 - | EW | CONFERENCE WITH MR. MARKS IN RE PACER DOCKET AND PLEADINGS. | 0.10<br>185.00/hr | | 18.50 |

Ocean Duke Corporation                                                              Page    10

|            |     |                                                                                     | Hrs/Rate | Tax# | Amount |
|------------|-----|-------------------------------------------------------------------------------------|----------|------|--------|
| 5/26/2006 -| PSM | REVIEW AND ANALYZE LAW REGARDING "MARKMAN" HEARINGS IN PATENT LAW CASES; REVIEW FILE AND WORK ON DISCOVERY RESPONSES; CONFER T NEUFELD RE CASE STATUS | 3.70 375.00/hr |  | 1,387.50 |
| 5/30/2006 -| EW  | CONFERENCE WITH MR. MARKS IN RE DOCKETS AND SUMMARY JUDGMENT PAPERS; RESEARCH IN RE DOCKETS AND SUMMARY JUDGMENT PAPERS. | 1.00 185.00/hr |  | 185.00 |
| 5/31/2006 -| TLN | UPDATE RE STATUS; CALL TO MR. LIN | 0.20 375.00/hr |  | 75.00 |
| 6/1/2006 - | PSM | TELEPHONE CONFERENCE WITH KOWALSKI'S LAWYER RE OUTSTANDING DISCOVERY ISSUES | 0.30 375.00/hr |  | 112.50 |
| 6/7/2006 - | PSM | CONFER T NEUFELD AND CLIENT RE TRIAL EXTENSION; SEND E-MAIL TO OPPOSING COUNSEL RE SAME; REVIEW E-MAIL FROM OPPOSING COUNSEL TO COURT CLERK RE SAME | 0.40 375.00/hr |  | 150.00 |
| 6/9/2006 - | PSM | TELEPHONE CONFERENCES AND E-MAIL COMMUNICATIONS WITH CLIENT AND PLAINITFF'S COUNSEL RE DISCOVERY, RE TRIAL DATE, AND RE STIPULATION TO ASSIGN CASE TO MAGISTRATE JUDGE FOR ALL PURPOSES; E-MAILS TO T NEUFELD RE SAME; TELEPHONE CALL TO LOCAL COUNSEL E KVAM RE CASE STATUS AND RE ADVISABILITY OF USING MAGISTRATE JUDGE FOR TRIAL; E-MAIL TO T NEUELD RE SAME; REVIEW LOCAL RULE RE EXPEDITED DISCOVERY PROCESS | 1.10 375.00/hr |  | 412.50 |
| 6/13/2006 -| PSM | SEVERAL E-MAIL AND OTHER COMMUNICATIONS WITH OPPOSING COUNSEL RE DISCOVERY, RE MAGISTRATE JUDGE SELECTION, AND RE STIPULATION TO CONTINUE TRIAL AND FOR DISCOVERY ORDER; REVIEW E-MAIL FROM CLIENT WITH DISCOVERY RESPONSES | 0.50 375.00/hr |  | 187.50 |
| 6/16/2006 -| PSM | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE MAGISTRATE JUDGE AND DISCOVERY ISSUES; CONFERENCE WITH T NEUFELD AND LOCAL COUNSEL, E KVAM, RE STRATEGIES, TACTICS, AND TIMELINESS OF STIPULATION FOR MAGISTRATE JUDGE; REVIEW AND APPROVE STIPULATION FOR MAGISTRATE JUDGE; E-MAIL TO E KVAM RE SAME; | 2.60 375.00/hr |  | 975.00 |

Ocean Duke Corporation                                                                Page    11

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| | | REVIEW DOCUMENTS AND DISCVOERY RESPONSES SENT BY CLIENT | | | |
| 6/16/2006 - | TLN | CALL WITH MR. KUANN; REVIEW FILE | 0.50 375.00/hr | | 187.50 |
| 6/22/2006 - | PSM | COMMUNICATIONS WITH OPPOSING COUNSEL AND LOCAL COUNSEL RE TRIAL SCHEDULES OF NEW MAGISTRATE JUDGE | 0.30 375.00/hr | | 112.50 |
| 6/26/2006 - | PSM | ATTENTION TO E-MAIL COMMUNICATIONS WITH PLAINTIFF'S COUNSEL RE TRIAL DATE CONTINUANCE; PREPARE E-MAIL STIPULATING TO NEW TRIAL DATE; REPORT TO T NEUFELD RE SAME | 0.50 375.00/hr | | 187.50 |
| 6/27/2006 - | TLN | CALL WITH YASANUGA | 0.20 375.00/hr | | 75.00 |
| 6/28/2006 - | PSM | REVIEW AND REVISE DISCOVERY STIPULATION; ATTENTION TO EXECUTION OF SAME AND COMMUNICATIONS WITH PLAINTIFF'S COUNSEL RE SAME | 0.50 375.00/hr | | 187.50 |
| 7/5/2006 - | TLN | REVIEW DISCOVERY RESPONSES | 0.40 375.00/hr | | 150.00 |
| - | PSM | CONFERENCE WITH E KVAM RE RESPONSE TO INTERROGATORIES; REVISE INTERROGATORY RESPONSES; CONFER WITH CLIENT RE SAME; PREPARE VERIFICATION; ATTENTION TO SERVICE OF VERIFIED INTERROGATORY RESPONSES; ANALYSIS REGARDING PRODUCTION OF LEGAL OPINION RE DIFFERENCES BETWEEN KOWALSKI AND SHIH PATENTS; E-MAIL TO E KVAM RE SAME | 3.80 375.00/hr | | 1,425.00 |
| 7/6/2006 - | TLN | REVIEW STATUS OF DISCOVERY | 0.20 375.00/hr | | 75.00 |
| 7/12/2006 - | PSM | REVIEW AND COMPILE DOCUMENTS RESPONSIVE TO PLAINTIFF'S DISCOVERY REQUESTS; CONFERENCE WITH E KVAM RE DISCLOSURE OF PATENT ATTORNEYS' LEGAL OPINION RE SAME | 1.50 375.00/hr | | 562.50 |

Ocean Duke Corporation                                                                                      Page     12

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 7/24/2006 - | TLN | REVIEW YASANUGA CORRESPONDENCE | 0.10 375.00/hr | | 37.50 |

# MOTION PRACTICE

| | | | Hrs/Rate | | Amount |
|---|---|---|---|---|---|
| 8/2/2006 - | PSM | REVIEW CORRESPONDENCE FROM PLAINTIFF'S COUNSEL RE FAILURE TO COMPLY WITH DOCUMENT DEMANDS; E-MAIL TO CLIENT RE SAME | 0.50 375.00/hr | | 187.50 |
| 8/14/2006 - | PSM | TELEPHONE CALL WITH CLIENT RE RESPONSE TO KOWALSKI DEMAND FOR ADDITIONAL DOCUMENTS | 0.20 375.00/hr | | 75.00 |
| - | TLN | REVIEW OPEN ISSUES; CALL RE SAME | 0.30 375.00/hr | | 112.50 |
| 8/18/2006 - | TLN | EMAILS RE DOCUMENTS | 0.20 375.00/hr | | 75.00 |
| 8/30/2006 - | PSM | E-MAIL COMMUNICATIONS WITH CLIENT AND CONFERENCES WITH A BORROWMAN RE OPINION LETTER RE SHIH AND KOWALSKI PATENTS; FURTHER REVISIONS TO LETTER TO PLAINTIFF'S COUNSEL RE DISCOVERY STATUS | 1.20 375.00/hr | | 450.00 |
| 8/31/2006 - | PSM | FURTHER WORK ON RESPONSIVE LETTER TO PLAINTIFF'S COUNSEL; TELEPHONE CONFERENCE WITH PLAINTIFF'S COUNSEL RE STATUS OF SUPPLEMENTAL RESPONSE TO DISCOVERY | 0.60 375.00/hr | | 225.00 |
| 9/6/2006 - | PSM | FURTHER WORK ON RESPONSIVE LETTER TO KOWALSKI DISCOVERY DEMANDS | 0.50 375.00/hr | | 187.50 |
| 9/7/2006 - | PSM | CONFERENCE WITH T NEUFELD AND CLIENT RE STATUS OF CASE AND NEED FOR DOCUMENTS IN RESPONSE TO DISCOVERY DEMANDS; E-MAIL COMMUNICATIONS TO A BORROWMAN RE OPINION LETTER DOCUMENTATION | 0.30 375.00/hr | | 112.50 |
| 9/8/2006 - | PSM | REVIEW ENTIRE FILE SENT FROM PATENT LAWYER RE OPINION LETTER; ATTENTION TO PRODUCTION OF DOCUMENTS TO PLAINTIFF'S COUNSEL | 1.20 375.00/hr | | 450.00 |
| 9/19/2006 - | TLN | REVIEW EMAIL AND STATUS | 0.30 375.00/hr | | 112.50 |

Ocean Duke Corporation                                                                Page    13

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/27/2006 - | PSM | REVIEW E-MAILS FROM PLAINTFF RE PURPORTED DOCUMENT DEFICIENCIES; E-MAIL TO CLIENT RE DOCUMENTS DEMANDED BY PLAINTIFF AND CONTINUING PRODUCTION OF DOCUMENTS; REVIEW E-MAIL FROM PROPOSED NEW LOCAL COUNSEL | 0.50 375.00/hr | | 187.50 |
| 10/2/2006 - | PSM | REVIEW DISCOVERY STATUS; PREPARE E-MAIL TO CLIENT RE SAME | 0.20 375.00/hr | | 75.00 |
| 10/23/2006 - | PSM | SEVERAL TELEPHONE CONFERENCES WITH PLAINTIFF'S COUNSEL RE DISCOVERY ISSUES, STIPULATED COURT ORDER, AND PROGRESS OF LAWSUIT; E-MAILS TO T NEUFELD RE SAME | 0.70 375.00/hr | | 262.50 |
| 10/24/2006 - | PSM | CONFER T NEUFELD RE STATUS OF MATTER; FURTHER CONFERENCE WITH T NEUFELD RE SAME; REVIEW STIPULATION FOR DISCOVERY ORDER; REVIEW OUTSTANDING DISCOVERY DEMANDS; CONFERENCE WITH PATENT LAWYER A BORROWMAN RE REVIEW OF KOWALSKI'S PATENT FILE; BEGIN SEARCH FOR EXPERT WITNESS RE FISH PROCESSING | 0.90 375.00/hr | | 337.50 |
| - | TLN | CALL WITH MR. LIN; CONFERENCE WITH MR. MARKS RE CASE STRATEGY | 0.40 375.00/hr | | 150.00 |
| 10/26/2006 - | PSM | REVIEW E-MAILS FROM PLAINTIFF'S COUNSEL RE DISCOVERY DEMANDS; PREPARE E-MAIL TO CLIENT RE SAME | 0.50 375.00/hr | | 187.50 |
| 10/27/2006 - | PSM | REVISE AND FINALIZE E-MAIL TO CLIENT RE DISCOVERY OBLIGATIONS; PREPARE E-MAIL OUTLINE OF CASE STRATEGY FOR CLIENT | 1.50 375.00/hr | | 562.50 |
| - | TLN | REVIEW EMAILS | 0.20 375.00/hr | | 75.00 |
| 11/21/2006 - | PSM | PREPARE FOR MEETING WITH CLIENT RE KOWALSKI DOCUMENTS; TRAVEL TO AND MEETING WITH CLIENT; ATTNETION TO HANDLING AND COPYING OF DOCUMENTS; COMMUNICATIONS WITH OPPOSING COUNSEL RE SAME | 3.30 375.00/hr | | 1,237.50 |

Ocean Duke Corporation                                                          Page    14

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/22/2006 - | GHG | CONF. W/P.MARKS & REVIEW DOCKET FOR CURRENT STATUS | 0.30<br>350.00/hr | | 105.00 |
| 12/31/2006 - | PSM | CONSULT COURT'S SCHEDULING ORDER; PREPARE DISCOVERY DEMANDS TO KOWALSKI | 1.10<br>375.00/hr | | 412.50 |
| 1/2/2007 - | PSM | SEVERAL PHONE CALLS WITH OPPOSING COUNSEL, LOCAL COUNSEL, AND POSSIBLE NEW LOCAL COUNSEL RE CASE STATUS, SCHEDULING, AND STIPULATION TO ADJOURN TRIAL DATE | 0.60<br>395.00/hr | | 237.00 |
| 1/5/2007 - | PSM | TELEPHONE CONFERENCE WITH EXPERT WITNESS DR. IWAOKA | 0.10<br>395.00/hr | | 39.50 |
| 1/18/2007 - | PSM | REVIEW STIPULATION TO CONTINUE TRIAL; E-MAIL TO E KVAM RE SAME | 0.30<br>395.00/hr | | 118.50 |
| 1/22/2007 - | TLN | CALENDAR NEW DATES | 0.30<br>400.00/hr | | 120.00 |
| 7/9/2007 - | PSM | PHONE CALL WITH PLAINTIFF'S COUSNEL; REVIEW PREOPOSED RETAINER AND CONFLICT LETTERS FROM LOUISE ING; PREPARE E-MAILS TO CLIENT RE SAME AND RE DEMAND FOR FURTHER DISCOVERY | 0.90<br>395.00/hr | | 355.50 |
| 7/27/2007 - | PSM | REVIEW EXPERT WITNESS REPORT; RESEARCH LAW RE REQUIREMENT FOR PLAINTIFF TO DESIGNATE LIABILITY EXPERT; COMMUNICATIONS WITH CLIENT RE RETENTION OF NEW LOCAL COUNSEL; ATTENTION TO SCHEDULING ISSUES | 2.10<br>395.00/hr | | 829.50 |
| 7/30/2007 - | PSM | FURTHER ANALYSIS OF EXPERT WITNESS REPORT AND SOURCES CITED THEREIN; PHONE CALLS AND E-MAILS WITH PROPOSED EXPERTS; PHONE CONFERENCE WITH LOCAL COUNSEL RE CASE STATUS AND WORK TO BE DONE; PHONE CONFERENCE WITH A BORROWMAN RE SAME | 3.80<br>395.00/hr | | 1,501.00 |
| 8/2/2007 - | PSM | PHONE CALL WITH M MCENERNEY RE DAMAGES ISSUES; FURTEHR WORK ON EXPERT REPORT ISSUES | 1.90<br>395.00/hr | | 750.50 |
| 8/3/2007 - | PSM | CONFERENCE CALL WITH EXPERT WITNESSES IWAOKA AND MCENERNEY; PHONE CALL TO A BORROWMAN; REVIEW PATENTS AND RESPONSE TO | 1.10<br>395.00/hr | | 434.50 |

Ocean Duke Corporation                                                                    Page     15

|            |     |                                                                                   | Hrs/Rate | Tax# | Amount |
|------------|-----|-----------------------------------------------------------------------------------|----------|------|--------|
|            |     | CEASE AND DESIST LETTER; E-MAILS TO IWAOKA AND BORROWMAN                           |          |      |        |
| 8/8/2007 - | PSM | REVIEW PATENT DOCUMENTS IN PREPARATION FOR INTERVIEW WITH EXPERT; INTERVIEW WITH W IWAOKA AND A BORROWMAN; CONFERENCE CALL WITH LOCAL COUNSEL L ING RE CASE STATUS AND ADVISABILITY OF DISPOSITIVE MOTION | 3.20 395.00/hr |  | 1,264.00 |
| 8/10/2007 - | TLN | REVIEW CASE STRATEGY AND EMAIL                                                    | 0.30 400.00/hr |  | 120.00 |
| - | PSM | STATUS UPDATE TO CLIENT; CONFERENCE WITH T NEUFELD RE SAME                                | 1.00 395.00/hr |  | 395.00 |
| 8/12/2007 - | PSM | PHONE CONFERENCES WITH PROFESSOR IWAOKA; REVIEW DRAFT REPORT; FURTHER DISCUSSIONS RE SAME | 1.20 395.00/hr |  | 474.00 |
| 8/13/2007 - | EW | CONFERENCE WITH P. MARKS IN RE CASE AND DISCOVERY DEMANDS.                               | 0.20 265.00/hr |  | 53.00 |
| - | PSM | WORK ON DISCOVERY DEMANDS, DISPOSITIVE MOTIONS, AND EXPERT REPORT OF W IWAOKA; E-MAILS WITH EXPERT AND A BORROWMAN | 3.50 395.00/hr |  | 1,382.50 |
| 8/14/2007 - | EW | REVIEW FILE IN RE DISCOVERY; PREPARE DEMAND FOR PRODUCTION OF DOCUMENTS TO PLAINTIFFS, INTERROGATORIES TO PLAINTIFFS, DEPO NOTICE OF KOWALSKI, DEPO NOTICE OF HAWAII INTERNATIONAL SEAFOOD, AND DEPO NOTICE OF DAVID B. FRANCOM; CONFERENCE WITH P. MARKS IN RE SAME. | 5.00 265.00/hr |  | 1,325.00 |
| - | PSM | CONFERENCES WITH A BORROWMAN AND W IWAOKA RE EXPERT REPORT; REVIEW AND COMMENT ON EXPERT REPORT; CONFER E WONG RE DISCOVERY DOCUMENTS; PREPARE EXPERT WITNESS DISCLOSURE; CONSULT LOCAL RULES; REVIEW MARKMAN MOTIONS AND RELATED DOCUMENTS FOR SUMMARY JUDGMENT MOTION; E-MAILS TO LOCAL COUNSEL AND CLIENT RE EXPERT DISCLOSURES AND OTHER INFORMATION | 8.50 395.00/hr |  | 3,357.50 |

Ocean Duke Corporation                                                                 Page     16

|  |  | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 8/15/2007 - | EW | REVISE DEPO NOTICES; PREPARE EMAILS TO P. MARKS IN RE DISOCVERY DEMANDS; CONFERENCE WITH P. MARKS IN RE SUMMARY JUDGMENT RESEARCH; RESEARCH IN RE SAME; PREPARE EMAIL TO P. MARKS IN RE SAME; CONFERENCE WITH P. MARKS IN RE SUMMARY JUDGMENT MOTION PAPERS; REVIEW FILE IN RE PATENTS AND NOTICE OF INFRINGEMENT; LEFT VM FOR CLIENT IN RE DECLARATION; REVIEW SUMMARY JUDGMENT MOTION; CONFERENCE WITH P. MARKS IN RE SAME. | 2.30 265.00/hr | | 609.50 |
| - | PSM | COMMUNICATIONS WITH CLIENT; REVISE AND FINALIZE DECLARATIONS AND SUMMARY JUDGMENT MOTION; ATTENTION TO FILING AND SERVICE OF DISCOVERY DOCUMENTS, EXPERT DISCLOSURE, DEPOSITION NOTICES, AND EXPERT WITNESS REPORT; CONFERENCES WITH E WONG AND LOCAL COUNSEL RE SAME | 8.90 395.00/hr | | 3,515.50 |
| 8/17/2007 - | PSM | COMMUNICATIONS WITH W IWAOKA RE DEPOSITION; E-MAILS WITH M YASUNAGA RE SAME | 0.40 395.00/hr | | 158.00 |
| 8/31/2007 - | PSM | E-MAILS WITH W IWAOKA, L ING, AND M YASUNAGA RE DEPOSITION OF IWAOKA | 0.40 395.00/hr | | 158.00 |
| 9/4/2007 - | PSM | E-MAIL AND OTHER COMMUNICATIONS RE IWAOKA DEPOSITION; WORK ON MARKMAN MOTION | 1.20 395.00/hr | | 474.00 |
| 9/5/2007 - | PSM | RESEARCH AND REVISE MOTION TO BIFURCATE TRIAL; ATTENTION TO FILING AND SERVICE OF SAME; COMMUNICATIONS WITH LOCAL COUNSEL RE CALENDARING ISSUES | 6.50 395.00/hr | | 2,567.50 |
| 9/6/2007 - | PSM | CONFIRM FILING OF MOTION TO BIFURCATE ISSUES; E-MAIL TO CLIENT RE SAME | 0.10 395.00/hr | | 39.50 |
| 9/7/2007 - | PSM | E-MAIL TO DR. IWAOKA RE DEPOSITION PREPARATION; PHONE CALL WITH DR. IWAOKA | 0.30 395.00/hr | | 118.50 |
| 9/10/2007 - | PSM | CONFERENCE CALL WITH L ING RE IWAOKA DEPOSITION AND STRATEGIES FOR SETTLEMENT CONFERENCE; CONFERENCE CALL WITH DR. IWAOKA AND L ING IN PREPARATION FOR DEPOSITION | 1.40 395.00/hr | | 553.00 |

Ocean Duke Corporation

| Date | | Description | Hrs/Rate | Tax# | Amount |
|------|---|-------------|----------|------|--------|
| 9/11/2007 - | PSM | CONFERENCE CALL WITH DR. IWAOKA AND L ING IN PREPARATION FOR DEPOSITION; ATTEND DEPOSITION TELEPHONICALLY; FURTHER CONFERENCES WITH DR. IWAOKA AND L ING | 5.50 395.00/hr | | 2,172.50 |
| 9/12/2007 - | PSM | REVIEW LAW RE INTER PARTE CHALLENGE TO PATENT VALIDITY; CONFERENCE WITH A BORROWMAN RE SAME AND RE SCHEDULING ISSUES; E-MAILS WITH L ING RE SAME | 0.40 395.00/hr | | 158.00 |
| 9/18/2007 - | PSM | REVIEW EXPERT WITNESS REPORT OF KOWALSKI'S LIABILITY EXPERT; REVIEW DISCOVERY RESPONSES FILED BY KOWALSKI; CONFERENCES WITH OPPOSING COUNSEL AND LOCAL COUNSEL RE STATUS OF DISCOVERY AND SETTLEMENT ISSUES; PREPARE REPORT TO CLIENT | 3.10 395.00/hr | | 1,224.50 |
| 9/19/2007 - | PSM | E-MAILS WITH CLIENT AND LOCAL COUNSEL RE DEPOSITION AND SETTLEMENT CONFERENCE STRATEGY | 0.70 395.00/hr | | 276.50 |
| 9/21/2007 - | PSM | REVIEW DEPOSITION NOTICES; REVIEW SETTLEMENT DEMAND FROM KOWALSKI; WORK ON MSC BRIEF | 2.10 395.00/hr | | 829.50 |
| 9/23/2007 - | PSM | RESEARCH LAW AND REVISE SETTLEMENT CONFERENCE BRIEF | 2.10 395.00/hr | | 829.50 |
| 9/24/2007 - | PSM | REVISE AND FINALIZE SETTLEMENT CONFERENCE BRIEF; CONFER T NEUFELD RE SAME AND RE CASE STATUS; E-MAIL COMMUNICATIONS WITH L ING AND ROGER LIN RE FINAL BRIEF; ATTENTION TO FILING OF BRIEF; E-MAILS WITH OPPOSING COUNSEL RE DEPOSITION | 5.10 395.00/hr | | 2,014.50 |
| - | TLN | REVIEW AND REVISE BRIEF; CONFERENCE WITH MR. MARKS RE CASE STRATEGY; CALL WITH MR. LIN; REVIEW CASE MATERIALS RE SAME | 1.20 400.00/hr | | 480.00 |
| 9/25/2007 - | PSM | SEVERAL E-MAIL EXCHANGES WITH LOCAL COUNSEL AND OPPOSING COUNSEL RE DISCOVERY DISPUTE SURROUNDING DEPOSITION OF R LIN; PHONE CONFERENCE WITH MESSRS. LIN AND NEUFELD | 1.20 395.00/hr | | 474.00 |



Ocean Duke Corporation                                                                    Page    18

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/26/2007 - | PSM | FURTHER E-MAIL COMMUNICATIONS AND PHONE CALLS WITH OPPOSING COUNSEL, LOCAL COUNSEL, CLIENT AND T NEUFELD RE DISPUTE SURROUNDING DEPOSITION OF R LIN; PREPARE LITIGATION BUDGET THROUGH TRIAL | 2.60 395.00/hr | | 1,027.00 |
| - | TLN | REVIEW EMAILS RE DISCOVERY; UPDATE WITH MR. MARKS | 0.30 400.00/hr | | 120.00 |
| 9/27/2007 - | PSM | EDIT LETTER TO COURT RE DISCOVERY MOTION; SEVERAL E-MAILS WITH COUNSEL AND CLIENT RE SAME; REVIEW COURT'S RULING; E-MAILS WITH OPPOSING COUNSEL RE DEPOSITION AND OTHER CASE SCHEDULING; COMMUNICATIONS WITH LOCAL COUNSEL RE SETTLEMENT CONFERENCE PROCEDURES; ATTENTION TO PREPARATION OF SETTLEMENT CONFERENCE NOTEBOOK; CONFERENCE CALL WITH CLIENT AND T NEUFELD RE CASE STATUS AND SETTLEMENT STRATEGIES; FURTHER E-MAILS WITH LOCAL COUNSEL AND OPPOSING COUNSEL; PREPARE LITIGATION BUDGET ESTIMATE; INTERNET RESEARCH RE CURRENT AVERAGE COST OF PATENT CASES; CONFER T NEUFELD RE BUDGET ESTIMATE;  REVISE BUDGET ESTIMATE AND E-MAIL TO CLIENT | 3.60 395.00/hr | | 1,422.00 |
| - | TLN | REVIEW MEMO RE COSTS; CALL TO MR. LIN; PREPARE FOR SETTLEMENT CONFERENCE | 1.20 400.00/hr | | 480.00 |
| 9/30/2007 - | PSM | E-MAIL TO LOCAL COUNSEL RE SCHEDULING; REVIEW PHONE MESSAGES FROM M YASUNAGA; ATTENTION TO CALENDARING ISSUES | 0.10 395.00/hr | | 39.50 |
| - | TLN | TRAVEL TO HAWAII FOR MSC | 7.00 400.00/hr | | 2,800.00 |
| 10/1/2007 - | PSM | REVISE AND SEND E-MAIL TO OPPOSING COUNSEL RE DEPOSITION SCHEDULING | 0.10 395.00/hr | | 39.50 |
| - | TLN | PREPARE FOR MSC; MEET WITH MR. LIN AND MS. ING; ATTEND MSC; FURTHER AND CALLS WITH MR. MARKS | 4.90 400.00/hr | | 1,960.00 |

Ocean Duke Corporation                                                                    Page    19

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/1/2007 - | PSM | E-MAIL TO YASUNAGA RE DEPOSITION SCHEDULING; PHONE CALLS WITH T NEUFELD RE SETTLEMENT CONFERENCE AND DEPOSITIONS; E-MAILS WITH LOCAL COUNSEL RE FUTURE CASE HANDLING | 0.50 395.00/hr | | 197.50 |
| 10/2/2007 - | TLN | TRAVEL TO LOS ANGELES | 8.00 400.00/hr | | 3,200.00 |
| - | PSM | PHONE CONFERENCE WITH A BORROWMAN AND M DINARDO RE TRIAL STRATEGY AND ASSISTANCE; COLLECT AND SEND RELEVANT MATERIALS | 0.80 395.00/hr | | 316.00 |
| 10/4/2007 - | TLN | REVIEW EMAILS; CALLS WITH MR. MARKS AND MR. LIN | 0.20 400.00/hr | | 80.00 |
| 10/5/2007 - | TLN | REVIEW MATERIALS TO PREPARE FOR SUNDAY MEETING; CALL RE SAME | 0.40 400.00/hr | | 160.00 |

# DEPOSITIONS

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2007 - | PSM | PREPARE FOR MEETING AND MEET WITH CLIENTS AND T NEUFELD; PREPARE FOR CLIENT DEPOSITIONS | 3.90 395.00/hr | | 1,540.50 |
| - | TLN | REVIEW FILE AND MEET WITH MR. ROGER LIN AND MR. DUKE LIN TO PREPARE FOR DEPOSITIONS | 3.10 400.00/hr | | 1,240.00 |
| 10/8/2007 - | PSM | MEETINGS WITH CLIENTS AND T NEUFELD; PREPARE FOR DEPOSITION OF ROGER LIN; ATTEND DEPOSITION | 9.50 395.00/hr | | 3,752.50 |
| - | TLN | MEET WITH MR. ROGER LIN AND MR. DUKE LIN RE DEPOSITION; ATTEND MORNING SESSIONS OF DEPOSITION; CONFERENCES RE SAME | 4.60 400.00/hr | | 1,840.00 |
| 10/9/2007 - | PSM | PREPARE FOR DEPOSITION; MEETING WITH CLIENTS AND T NEUFELD; ATTEND DEPOSITION; FURTHER MEETINGS WITH CLIENTS; CONFERENCE CALL WITH L ING; ATTENTION TO PREPARATION, NOTARIZATION, AND FILING OF PRO HAC VICE APPLICATION | 6.10 395.00/hr | | 2,409.50 |
| - | TLN | MEETINGS WITH MR. LIN, MR. LIN AND MR. MARKS; CALL WITH MS. ING | 1.10 400.00/hr | | 440.00 |
| 10/10/2007 - | PSM | PREPARE FOR FRANCOM DEPOSITION; REVIEW E-MAILS FROM LOCAL COUNSEL RE CASE SCHEDULING ISSUES; REVIEW OPPOSITIONS TO MOTIONS FILED BY KOWALSKI | 1.80 395.00/hr | | 711.00 |

131495.1

Ocean Duke Corporation                                                           Page    20

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/11/2007 - | PSM | PREPARE FOR FRANCOM DEPOSITION; PREPARE REPLY PAPERS TO KOWALSKI'S OPPOSITIONS TO TRIFURCATION AND SUMMARY JUDGMENT MOTIONS; PHONE CALL WITH PATENT COUNSEL RE CASE STATUS AND MARKMAN HEARING | 4.50 395.00/hr | | 1,777.50 |
| 10/12/2007 - | PSM | PREPARE FOR AND TAKE DEPOSITION OF FRANCOM; FINALIZE REPLY PAPERS IN SUPPORT OF MOTION FOR TRIFURCATION AND SUMMARY JUDGMENT MOTION; COMMUNICATIONS WITH L ING RE SERVICE AND FILING OF SAME; PHONE CALL WITH L ING RE CASE STATUS, DEPOSITIONS, MARKMAN HEARING AND PRE-TRIAL CONFERENCE | 8.90 395.00/hr | | 3,515.50 |
| - | TLN | UPDATE RE STATUS | 0.30 400.00/hr | | 120.00 |
| 10/15/2007 - | PSM | REVIEW KOWALSKI'S CLAIM CONSTRUCTION MOTION; CONFERENCE CALL WITH PATENT COUNSEL RE SAME; ATTENTION TO PREPARATION OF PRE-TRIAL STATEMENT | 1.80 395.00/hr | | 711.00 |
| - | TLN | UPDATE RE STATUS | 0.10 400.00/hr | | 40.00 |
| 10/16/2007 - | PSM | CONSULT LOCAL RULES AND PREPARE PRE-TRIAL STATEMENT; CONFER L ING RE SAME AND RE TRIAL CONTINUANCE; ATTENTION TO FILING OF PRE-TRIAL STATEMENT; PHONE CALL WITH PATENT COUNSEL RE MARKMAN MOTION; REVIEW E-MAIL FROM CLIENT; ATTENTION TO PREPARATION OF MARKMAN MOTION | 5.60 395.00/hr | | 2,212.00 |
| 10/17/2007 - | PSM | E-MAIL TO CLIENT RE CASE STATUS AND PRE-TRIAL STATEMENTS; PREPARE DEPOSITION NOTICES FOR KOWALSKI; PHONE CALL WITH PATENT COUNSEL RE MARKMAN MOTION; E-MAILS TO LOCAL COUNSEL RE TRIAL CONTINUANCE AND KOWALSKI DEPOSITION | 1.80 395.00/hr | | 711.00 |
| 10/18/2007 - | PSM | REVIEW E-MAIL FROM LOCAL COUNSEL RE MARKMAN RULING; E-MAIL TO PATENT COUNSEL; REVIEW MARKMAN RULING AND SEND E-MAIL TO CLIENT RE SAME | 0.40 395.00/hr | | 158.00 |

Ocean Duke Corporation                                                                                    Page    21

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/19/2007 - | PSM | E-MAIL EXCHANGES WITH L ING RE PATENT COUNSEL INPUT ON MARKMAN RULING; PHONE CALL WITH PATENT COUNSEL RE SAME | 0.30 395.00/hr | | 118.50 |
| 10/22/2007 - | PSM | PREPARE FOR PRETRIAL CONFERENCE AND MOTION TO BIFURCATE TRIAL | 0.50 395.00/hr | | 197.50 |
| 10/23/2007 - | PSM | PREPARE FOR AND APPEAR AT PRETRIAL CONFERENCE AND MOTION TO BIFURCATE PROCEEDINGS; MEETINGS WITH L ING; PHONE CONFERENCES WITH R LIN AND L ING; PREPARE FOLLOW-UP E-MAIL REPORT TO CLIENT; TRAVEL TO AND FROM HAWAII | 13.50 395.00/hr | | 5,332.50 |
| 10/25/2007 - | PSM | CONFERENCE CALLS AND E-MAILS WITH CLIENT AND R LIN RE CASE STATUS, SETTLEMENT DISCUSSIONS, AND MOTION TO CONTINUE; COMMUNICATIONS WITH EXPERT WITNESS | 0.70 395.00/hr | | 276.50 |
| 10/26/2007 - | PSM | E-MAILS WITH LOCAL COUNSEL AND OPPOSING COUNSEL; PHONE CALL WITH ROGER LIN RE STRATEGY AND TRAVEL TO HAWAII; E-MAIL TO COURT RE SCHEDULING OF SETTLEMENT CONFERENCES | 0.30 395.00/hr | | 118.50 |
| 10/29/2007 - | PSM | CONFER T NEUFELD RE CASE STATUS AND SETTLEMENT DISCUSSIONS; PREPARE AND UPDATE DOCUMENTARY MEDIATION NOTEBOOK FOR SETTLEMENT CONFERENCE; RESEARCH RE OPPOSITION TO MARKMAN MOTION | 2.20 395.00/hr | | 869.00 |
| - | TLN | CALLS WITH MR. LIN; MEET WITH MR. MARKS; PREPARE FOR SETTLEMENT CONFERENCE TOMORROW | 2.80 400.00/hr | | 1,120.00 |
| 10/30/2007 - | PSM | COMMUNICATIONS WITH T NEUFELD AND ROGER LIN RE SETTLEMENT CONFERENCE; E-MAILS WITH LOCAL COUNSEL RE CASE STATUS, DEPOSITION OF KOWALSKI AND RELATED WORK; RESEARCH LAW RE MARKMAN RULING COLLATERAL ESTOPPEL EFFECT; PREPARE OPPOSITION TO MARKMAN MOTION | 3.30 395.00/hr | | 1,303.50 |

Ocean Duke Corporation                                                              Page    22

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/30/2007 - | TLN | TRAVEL TO HAWAII FOR SETTLEMENT CONFERENCE; ATTEND SETTLEMENT CONFERENCE; CLAL WITH MR. MARKS; CONFERENCES WITH MR. LIN | 12.50 400.00/hr | | 5,000.00 |
| 10/31/2007 - | TLN | RETURN TO LOS ANGELES | 8.50 400.00/hr | | 3,400.00 |
| - | PSM | RESEARCH AND PREPARE OPPOSITION TO CLAIM CONSTRUCTION MOTION; PREPARE FOR DEPOSITION OF KOWALSKI; TRAVEL TO HAWAII; EMAILS WITH PATENT COUNSEL AND LOCAL COUNSEL RE SAME | 12.80 395.00/hr | | 5,056.00 |
| 11/1/2007 - | TLN | REVIEW EMAILS; CALL WITH MR. LIN AND MR. MARKS | 0.20 400.00/hr | | 80.00 |
| - | PSM | PREPARE FOR AND TAKE DEPOSITION OF W KOWALSKI; MEETINGS WITH LOUISE ING AND ROGER LIN RE SAME AND RE CASE STATUS AND STRATEGIES | 10.20 395.00/hr | | 4,029.00 |
| 11/2/2007 - | PSM | PREPARE FOR AND TAKE DEPOSITION OF W KOWALSKI; MEETINGS WITH LOUISE ING AND ROGER LIN RE SAME AND RE CASE AND SETTLEMENT STRATEGIES; TRAVEL TO LOS ANGELES | 13.80 395.00/hr | | 5,451.00 |

# PRE-TRIAL AND TRIAL

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/4/2007 - | PSM | RESEARCH LAW RE PROPER PARTY TO BRING PATENT INFRINGEMENT SUIT | 0.60 395.00/hr | | 237.00 |
| 11/5/2007 - | PSM | RESEARCH LAW RE STANDING OF HIS TO BRING INFRINGEMENT ACTION; REVIEW AND PREPARE EXHIBIT LIST; PHONE CALL WITH LOUISE ING RE CONTINUANCE MOTION; E-MAILS RE SAME | 4.10 395.00/hr | | 1,619.50 |
| 11/6/2007 - | PSM | WORK ON EXHIBIT LIST; ATTENTION TO EXCHANGE OF EXHIBIT LISTS; REVIEW KOWALSKI EXHIBIT LIST; EXCHANGE OF E-MAILS WITH MILTON YASUNAGA AND LOUISE ING RE CASE STATUS, EXHIBITS, AND TRIAL CONTINUANCE; RESEARCH RE STANDING AND DAMAGES ISSUES; WORK ON MOTION TO CONTINUE | 7.80 395.00/hr | | 3,081.00 |
| - | TLN | REVIEW EMAILS RE STATUS | 0.20 400.00/hr | | 80.00 |

131495.1

Ocean Duke Corporation                                                                                      Page    23

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/7/2007 - | PSM | REVISIONS TO MOTION TO CONTINUE TRIAL; E-MAILS RE CARDILE TRIP TO BALI; E-MAILS WITH LOCAL COUNSEL; REVIEW KOWALSKI LICENSED PRODUCT AGREEMENT | 1.70 395.00/hr | | 671.50 |
| 11/8/2007 - | PSM | FURTHER WORK ON MOTION TO CONTINUE TRIAL AND ISSUE OF STANDING OF HISI; PHONE CALL WITH M YASUNAGA RE SETTLEMENT; PHONE CALL WITH ROGER LIN RE SAME AND RE CASE STATUS; PHONE CALL WITH NOREEN KANADA OF ALSTON HUNT LAW FIRM RE TRIAL DOCUMENTS; E-MAILS WITH LOUISE ING RE CASE STATUS AND FILING OF MOTION TO CONTINUE | 5.90 395.00/hr | | 2,330.50 |
| - | TLN | CALL FROM MR. ALTAGEN | 0.20 400.00/hr | | 80.00 |
| - | TLN | UPDATE RE STATUS; CALLS WITH MR. YASANUGA AND MR. LIN; REVIEW EMAILS | 1.20 400.00/hr | | 480.00 |
| 11/9/2007 - | TYK | ASSEMBLE TRIAL EXHIBITS; RESEARCH RE PATENT ASSIGNMENTS AND TRADEMARKS; REVIEW MOTION TO CONTINUE TRIAL; SHEPHERDIZE CASES IN MOTION TO CONTINUE TRIAL | 2.40 300.00/hr | | 720.00 |
| - | PSM | FURTHER WORK ON MOTION TO CONTINUE TRIAL, MOTIONS IN LIMINE, AND GENERAL PRE-TRIAL WORK; CONFERENCE CALL WITH T NEUFELD, C CARDILE AND ROGER LIN; E-MAILS WITH LOCAL COUNSEL RE STATUS OF VARIOUS MATTERS | 5.20 395.00/hr | | 2,054.00 |
| - | TLN | CONFERENCE CALL WITH MR. LIN, MR. CARDILE AND MR. MARKS; REVIEW EMAILS | 0.60 400.00/hr | | 240.00 |
| 11/12/2007 - | TYK | REVIEW DEPOSITION TRANSCRIPT OF KOWALSKI; DRAFT DECLARATION OF PAUL MARKS RE MOTION TO CONTINUE TRIAL AND ASSEMBLE EXHIBITS | 2.50 300.00/hr | | 750.00 |
| 11/13/2007 - | TYK | REVISE MOTION TO CONTINUE TRIAL AND SUPPORTING DECLARATION AND ASSEMBLE EXHIBITS; DRAFT AND REVISE MOTION IN LIMINE TO EXCLUDE REFERENCE TO HAWAII INTERNATIONAL SEAFOOD AND SUPPORTING DECLARATION; DRAFT AND REVISE MOTION IN LIMINE TO EXCLUDE ALLEGED | 5.60 300.00/hr | | 1,680.00 |

Ocean Duke Corporation                                                                    Page    24

| | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|
| | STATEMENTS OF RAGONE AND SUPPORTING DECLARATION | | | |
| 11/13/2007 - PSM | REVISE AND FINALIZE MOTION TO CONTINUE TRIAL, MOTIONS IN LIMINE RE EXCLUDING HEARSAY EVIDENCE OF INFRINGEMENT, EXCLUDING EVIDENCE OF INVESTIGATIONS INTO OCEAN DUKE, AND EXCLUDING EVIDENCE OF DAMAGES, LOST PROFITS, AND HISI AS PLAINTIFF; PREPARE AND FINALIZE WITNESS LIST; COMMUNICATIONS WITH CLIENT RE SAME; REVIEW MEMO OF LAW FROM CARDILE RE STANDING; E-MAILS WITH CLIENT AND LOCAL COUNSEL CONFER T NEUFELD RE MOTIONS AND EXCLUSION OF INVESTIGATIONS | 10.10 395.00/hr | | 3,989.50 |
| - EEB | MEET WITH MR. MARKS RE MOTIONS IN LIMINE; RESEARCH RE SAME | 5.75 225.00/hr | | 1,293.75 |
| - TLN | REVIEW AND REVISE MOTION IN LIMINE; UPDAT ERE CASE; REVIEW EMAILS | 1.00 400.00/hr | | 400.00 |
| 11/14/2007 - EEB | MET WITH MR. MARKS RE UPCOMING TRIAL; ORGANIZED MOTIONS FOR TRIAL; PREPARED EXHIBIT BOOK | 4.25 225.00/hr | | 956.25 |
| - PSM | REVIEW MOTIONS IN LIMINE FILED BY KOWALSKI; CONFER E BRADY RE RESPONSIVE MOTIONS AND OTHER COURT FILINGS REQUIRED BY NOVEMBER 20; E-MAILS TO CLIENT AND C CARDILE; GENERAL PRE-TRIAL PREPARATION | 3.80 395.00/hr | | 1,501.00 |
| 11/15/2007 - EEB | PREPARED RESPONSE TO PLAINTIFF'S MIL #4 AND PLAINTIFF'S MIL #5; RESEARCHED ISSUES FOR MIL RESPONSE;  PREPARED TRIAL BRIEF | 8.00 225.00/hr | | 1,800.00 |
| - PSM | PREPARE FOR HEARING ON MOTION TO CONTINUE TRIAL AND MARKMAN MOTION; COMMUNICATIONS WITH LOUISE ING RE SAME; TRAVEL TO HAWAII | 7.50 395.00/hr | | 2,962.50 |
| - TLN | REVIEW EMAILS RE STATUS | 0.20 400.00/hr | | 80.00 |

131495.1

Ocean Duke Corporation                                                                            Page    25

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/16/2007 - | EEB | RESEARCHED ISSUES FOR MIL RESPONSE 4 & 5; WORKED ON MIL 4 & 5 RESPONSE; PREPARED TRIAL BRIEF AND RESEARCHED APPLICABLE ISSUES | 8.50 225.00/hr | | 1,912.50 |
| - | PSM | PREPARE FOR AND ATTEND COURT HEARINGS IN FEDERAL DISTRICT COURT IN HAWAII; PHONE CALLS WITH T NEUFELD RE SAME; E-MAIL EXCHANGES WITH CLIENT; STRATEGY SESSION WITH LOUISE ING RE TRIAL PREPARATION; CONFERENCE CALL WITH C CROWELL RE SAME; E-MAILS WITH C CARDILE; TRAVEL TO LOS ANGELES | 13.50 395.00/hr | | 5,332.50 |
| - | TLN | CALL WITH MR. MARKS AND MS. ING | 0.20 400.00/hr | | 80.00 |
| 11/17/2007 - | TYK | REVIEW DEPOSITION TRANSCRIPT OF R. LIN AND DRAFT OBJECTIONS TO DESIGNATION OF DEPOSITION TRANSCRIPT OF R. LIN; INITIATE DRAFTS OF OBJECTIONS DESIGNATION OF DEPOSITION TRANSCRIPTS OF D. LIN AND W. IWAOKA | 3.80 300.00/hr | | 1,140.00 |
| - | PSM | WORK ON OPPOSITIONS TO MOTIONS IN LIMINE, OBJECTIONS TO DEPOSITIONS DESIGNATIONS, AND RELATED PRE-TRIAL FILINGS FOR NOVEMBER 20 | 2.20 395.00/hr | | 869.00 |
| 11/18/2007 - | TYK | REVIEW DEPOSITION TRANSCRIPT OF ROGER LIN; REVISE OBJECTIONS AND COUNTER-DESIGNATIONS; REVIEW DEPOSITION TRANSCRIPTS RE BALI INVESTIGATION AND RE CONFIDENTIALITY | 2.00 300.00/hr | | 600.00 |
| - | PSM | E-MAIL QUESTIONS TO C CARDILE; E-MAILS WITH L ING AND C CROWELL RE CASE STRATEGIES; PREPARE OPPOSITIONS TO CARDILE, SHIH, AND OTHER MOTIONS IN LIMINE | 7.90 395.00/hr | | 3,120.50 |
| 11/19/2007 - | PSM | RESEARCH, PREPARE AND REVISE OPPOSITIONS TO MOTIONS IN LIMINE; WORK ON TRIAL BRIEF AND MCENERNEY REPORT; PHONE CALLS WITH CLIENT RE STATUS AND SETTLEMENT POSITIONING; PHONE CALL WITH OPPOSING COUNSEL AND T NEUFELD RE SETTLEMENT; SEVERAL E-MAILS WITH LOCAL COUNSEL RE PRE-TRIAL FILINGS AND CASE STATUS; PREPARE CONCISE STATEMENT OF CASE; GENERAL TRIAL PREPARATION | 12.50 395.00/hr | | 4,937.50 |

Ocean Duke Corporation

Page    26

| Date | | Staff | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 11/19/2007 - | | TYK | REVIEW DEPOSITION TRANSCRIPT OF DUKE LIN; DRAFT AND REVISE OBJECTIONS AND COUNTER-DESIGNATIONS RE DUKE LIN DEPOSITION TRANSCRIPT; REVIEW DEPOSITION TRANSCRIPT OF WAYNE IWAOKA; DRAFT OBJECTIONS AND COUNTER-DESIGNATION RE W. IWAOKA DEPOSITION TRANSCRIPT; REVIEW DEPOSITION TRANSCRIPT OF W. KOWALKSI | 3.30 300.00/hr | | 990.00 |
| | - | TLN | CALLS RE SETTLEMENT; CONFERENCE WITH MR. MARKS; REVIEW EMAILS | 0.70 400.00/hr | | 280.00 |
| 11/20/2007 - | | EEB | MET WITH PAUL; RESEARCHED ISSUES FOR MTN IN LIMINE RESPONSE; WORK ON TRIAL BRIEF; PREPARE OBJECTIONS TO EXHIBITS. | 11.80 225.00/hr | | 2,655.00 |
| | - | TYK | DRAFT VERDICT FORM | 1.80 300.00/hr | | 540.00 |
| | - | EEB | RESEARCH ISSUE FOR MCENERNEY MTN IN LIMINE RESPONSE; REVIEW JURY INSTRUCTIONS AND RESEARCH CITED CASE LAW; PREPARE TRIAL BRIEF; | 14.20 225.00/hr | | 3,195.00 |
| | - | PSM | FINALIZE NUMEROUS PRE-TRIAL FILINGS INCLUDING OPPOSITIONS TO MOTIONS IN LIMINE, VERDICT FORM, JURY INSTRUCTIONS, AND TRIAL BRIEF; NUMEROUS E-MAILS WITH LOCAL COUNSEL | 12.50 395.00/hr | | 4,937.50 |
| | - | TLN | CALLS AND EMAILS RE CASE STATUS AND SETTLEMENT; REVIEW PLEADINGS | 1.50 400.00/hr | | 600.00 |
| 11/21/2007 - | | EEB | PULL AND FORWARD EXHIBITS TO CLIENT PER REQUEST | 0.10 225.00/hr | | 22.50 |
| | - | EEB | RESEARCH LOST PROFIT ISSUE | 0.75 225.00/hr | | 168.75 |
| | - | TLN | REVIEW STATUS; REVIEW DOCUMENTS AND PLEADINGS; CALL RE SETTLEMENT | 0.70 400.00/hr | | 280.00 |
| 11/23/2007 - | | PSM | PREPARE FOR AND MEET WITH CARL CROWELL FOR STRATEGY SESSION ON KOWALSKI V. OCEAN DUKE TRIAL; PHONE CONFERENCE WITH LOUISE ING RE | 5.40 395.00/hr | | 2,133.00 |

131495.1

Ocean Duke Corporation                                                                                    Page    27

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
|  |  | SAME; FURTHER WORK ON GENERAL TRIAL PREPARATION |  |  |  |
| 11/23/2007 - | TLN | UPDATE RE STATUS | 0.20<br>400.00/hr |  | 80.00 |
| 11/24/2007 - | PSM | REVIEW MOTIONS AND OPPOSITIONS AND PREPARE FOR HEARING ON MOTIONS IN LIMINE | 2.20<br>395.00/hr |  | 869.00 |
| 11/25/2007 - | EEB | RESEARCH WHETHER KOWALSKI HAS STANDING TO COLLECT LOST PROFITS | 2.00<br>225.00/hr |  | 450.00 |
| - | PSM | PREPARE FOR MOTIONS IN LIMINE; TRAVEL TO HAWAII | 10.50<br>395.00/hr |  | 4,147.50 |
| 11/26/2007 - | EEB | PRINT AND FORWARD CASES TO PMARKS IN HAWAII RE LOST PROFIT RESEARCH | 0.20<br>225.00/hr |  | 45.00 |
| - | PSM | PREPARE FOR ATTEND HEARING ON MOTIONS IN LIMINE AND SETTLEMENT CONFERENCE; PHONE CALL AND EMAILS TO CLIENT AND T NEUFELD; MEETING WITH LOUISE ING; TRAVEL TO CALIFORNIA | 12.80<br>395.00/hr |  | 5,056.00 |
| 11/27/2007 - | PSM | PHONE CONFERENCES RE SETTLEMENT WITH CLIENT, LOCAL COUNSEL, AND COURT; RESEARCH LAW RE INVALIDITY AND RULE 50 MOTIONS | 2.40<br>395.00/hr |  | 948.00 |
| - | TYK | ONLINE RESEARCH RE OPPOSING COUNSEL TRIAL EXPERIENCE | 0.70<br>300.00/hr |  | 210.00 |
| - | TLN | MULTIPLE CALLS WITH MS. ING, MR. LIN AND JUDGE; CONFERENCES WITH MR. MARKS; PREPARE FOR TRIAL | 2.70<br>400.00/hr |  | 1,080.00 |
| 11/28/2007 - | EEB | REVIEW STIPULATED PROTECTIVE ORDER | 0.60<br>225.00/hr |  | 135.00 |
| - | PSM | GENERAL TRIAL PREPARATION; E-MAILS AND PHONE CALLS RE SETTLEMENT; PREPARE OPENING STATEMENT AND KOWALSKI CROSS-EXAMINATION | 10.50<br>395.00/hr |  | 4,147.50 |
| - | TLN | CALLS AND EMAILS RE SETTLEMENT; PREPARE FOR SETTLEMENT CONFERENCE AND TRIAL | 3.20<br>400.00/hr |  | 1,280.00 |

Ocean Duke Corporation                                                                                    Page     28

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/28/2007 - | EEB | ORGANIZE PAPERWORK FOR TRIAL;  PRINT  DOCS FOR TRIAL; RESEARCH RULE 50 | 6.20 225.00/hr | | 1,395.00 |
| 11/29/2007 - | TLN | EMAILS AND CALLS RE SETTLEMENT; REVIEW TRIAL MATERIALS TO PREPARE FOR TRIAL | 2.20 400.00/hr | | 880.00 |
| - | EEB | REVIEW KOWALSKI AUDIO PRESENTATION; RESEARCH PURPOSE OF WRITTEN DESCRIPTION; RESEARCH ISSUE OF COMPLAINT BROADER THAN SPECIFICATION MAKING INVALID; PRINT AND PREPARE DOCS FOR TRIAL | 9.05 225.00/hr | | 2,036.25 |
| - | PSM | WORK ON OPENING STATEMENT AND WITNESS EXAMINATION; GENERAL TRIAL PREPARATION; DISCUSS SETTLEMENT WITH LOCAL COUNSEL AND CLIENT AND T NEUFELD; REVIEW MOTION IN LIMINE NO. 8. | 7.80 395.00/hr | | 3,081.00 |
| 11/30/2007 - | EEB | PREPARE RULE 50 MOTION ON STANDING AND RESEARCH; PREPARE TRIAL BOOKS; MEET WITH PMARKS AND POTENTIAL WITNESS RICHARD FRIEND | 7.50 225.00/hr | | 1,687.50 |
| - | TLN | PREPARE FOR TRIAL | 2.40 400.00/hr | | 960.00 |
| - | PSM | MEETING WITH RICHARD FRIEND RE WITNESS TESTIMONY AT TRIAL; WORK ON RULE 50 MOTIONS AND CONFER WITH E BRADY RE SAME;GENERAL TRIAL PREPARATION; FURTHER WORK ON OPENING STATEMENT AND WORK ON GRAPHICS FOR OPENING | 6.40 395.00/hr | | 2,528.00 |
| 12/1/2007 - | PSM | FURTHER REVISIONS TO OPENING STATEMENT; E-MAILS WITH L ING RE CASE STATUS AND COURT FILINGS; MEETINGS WITH CLIENT AND T NEUFELD; TRAVEL TO HAWAII | 10.40 395.00/hr | | 4,108.00 |
| - | TLN | TRAVEL TO HONOLULU | 8.00 400.00/hr | | 3,200.00 |
| 12/2/2007 - | PSM | MEETINGS WITH CLIENT, L ING, AND T NEUFELD RE TRIAL AND SETTLEMENT PREPARATION; FURTHER WORK ON REVISIONS TO OPENING STATEMENT AND WITNESS EXAMINATION | 8.90 395.00/hr | | 3,515.50 |

Ocean Duke Corporation                                                                                    Page    29

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/2/2007 - | TLN | PREPARE FOR TRIAL AND SETTLEMENT CONFERENCE | 7.50<br>400.00/hr |  | 3,000.00 |
| 12/3/2007 - | EEB | PREPARE RULE 50 MOT RE NO GENUINE ISSUE OF FACT FOR THE JURY | 4.50<br>225.00/hr |  | 1,012.50 |
| - | PSM | GENERAL TRIAL PREPARATION; MEETINGS WITH CLIENT, T NEUFELD, AND L ING; ATTEND JURY INSTRUCTIONS CONFERENCE; WORK ON OPENING STATEMENT AND KOWALSKI CROSS-EXAMINATION | 12.80<br>395.00/hr |  | 5,056.00 |
| - | TLN | ATTEND SETTLEMENT CONFERENCE; TRIAL PREPARATION | 8.00<br>400.00/hr |  | 3,200.00 |
| 12/4/2007 - | EEB | WORK ON RULE 50 MOTIONS | 3.00<br>225.00/hr |  | 675.00 |
| - | PSM | PREPARE FOR TRIAL; ATTEND TRIAL; MEETINGS WITH CLIENT AND TRIAL TEAM; PREPARE FOR CROSS-EXAMINATION OF KOWALSKI | 13.80<br>395.00/hr |  | 5,451.00 |
| - | TLN | ATTEND TRIAL; TRIAL PREPARATION | 11.70<br>400.00/hr |  | 4,680.00 |
| 12/5/2007 - | PSM | PREPARE FOR KOWALSKI CROSS-EXAMINATION; MEETINGS WITH TRIAL TEAM; MEETING WITH W IWAOKA AND TRIAL TEAM | 10.50<br>395.00/hr |  | 4,147.50 |
| - | TLN | ATTEND MEETINGS AND PREPARE FOR TRIAL | 9.50<br>400.00/hr |  | 3,800.00 |
| 12/6/2007 - | PSM | PREPARE FOR KOWALSKI CROSS-EXAMINATION; MEETING WITH CLIENT AND T NEUFELD; ATTEND TRIAL; MEETING WITH CLIENTS AND TRIAL TEAM; MEETING WITH W IWAOKA AND TRIAL TEAM AND CLIENTS; PREPARE FOR DAY THREE OF TRIAL | 15.20<br>395.00/hr |  | 6,004.00 |
| - | TLN | ATTEND TRIAL AND PREPARE FOR TRIAL | 12.00<br>400.00/hr |  | 4,800.00 |
| 12/7/2007 - | PSM | MEETING WITH TRIAL TEAM AND WAYNE IWAOKA; PREPARE FOR DUKE LIN TESTIMONY; ATTEND TRIAL; POST-TRIAL MEETING WITH TRIAL TEAM; GENERAL TRIAL PREPARATION | 9.20<br>395.00/hr |  | 3,634.00 |

Ocean Duke Corporation                                                                          Page      30

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/7/2007 - | TLN | ATTEND TRIAL AND MEETINGS RE SAME | 9.60<br>400.00/hr | | 3,840.00 |
| 12/8/2007 - | EW | EMAIL PSM RE RESEARCH; TELECONFERENCE WITH PSM RE RESEARCH ON EXPERT WITNESS EXAMINATION; RESEARCH RE SAME. | 0.30<br>265.00/hr | | 79.50 |
| - | PSM | GENERAL TRIAL PREPARATION; WORK ON FRANCOM AND STALKER CROSS-EXAMINATIONS | 8.40<br>395.00/hr | | 3,318.00 |
| - | TLN | RETURN TO LOS ANGELES | 9.00<br>400.00/hr | | 3,600.00 |
| 12/9/2007 - | PSM | GENERAL TRIAL PREPARATION; MEETINGS WITH FRIEND, GARAY, AND RAGONE; MEETING WITH CLIENT RE FRANCOM CROSS-EXAMINATION; PHONE CALLS WITH T NEUFELD; WORK ON RULE 50 MOTIONS | 15.50<br>395.00/hr | | 6,122.50 |
| - | TLN | CALLS RE CASE STRATEGY | 0.40<br>400.00/hr | | 160.00 |
| 12/10/2007 - | EEB | SEND PDF VERSION OF COURT SIGNED STIPULATED PROTECTIVE ORDER TO PMARKS | 0.10<br>225.00/hr | | 22.50 |
| - | PSM | PREPARE STALKER AND FRANCOM CROSS-EXAMINATIONS, MEETING WITH C RAGONE; GENERAL TRIAL PREPARATION; ATTEND TRIAL; FURTHER MEETINGS WITH CLIENTS AND TRIAL TEAM; WORK ON MAGA CROSS-EXAMINATION, LIN DIRECT, AND MOTIONS | 13.90<br>395.00/hr | | 5,490.50 |
| - | TLN | REVIEW EMAILS AND CALL RE STRATEGY | 0.70<br>400.00/hr | | 280.00 |
| 12/11/2007 - | PSM | PREPARE FOR TESTIMONY OF MAGA AND ROGER LIN; PREPARE RULE 50 MOTIONS; PREPARE VERDICT FORM; ATTEND TRIAL; REPORT TO T NEUFELD; ATTEND JURY INSTRUCTIONS CONFERENCE; WORK ON INSTRUCTIONS, VERDICT FORM, AND CLOSING | 12.90<br>395.00/hr | | 5,095.50 |
| - | TLN | REVIEW EMAILS AND CALLS RE CASE STRATEGY | 0.50<br>400.00/hr | | 200.00 |

Ocean Duke Corporation                                                                 Page    31

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/12/2007 - | EEB | SEND PMARKS CLOSING ARGUMENT SECTION OF RUTTER GROUP; RESEARCH PROPER CLOSING ARGUMENT STATMENTS | 1.40 225.00/hr | | 315.00 |
| - | PSM | REVISIONS TO VERDICT FORMS AND JURY INSTRUCTIONS; PREPARE CLOSING ARGUMENT; ATTEND JURY INSTRUCTIONS CONFERENCE; FURTHER PREPARATION OF CLOSING ARGUMENT; MEETINGS WITH ROGER LIN AND LOUISE ING; PHONE CALLS WITH T NEUFELD | 13.00 395.00/hr | | 5,135.00 |
| - | TLN | REVIEW EMAILS AND CALLS RE CASE STRATEGY | 0.60 400.00/hr | | 240.00 |
| 12/13/2007 - | YMS | RESEARCH FEDERAL JURY TRIAL VERDICTS | 1.20 300.00/hr | | 360.00 |
| - | TLN | CALLS RE CASE STATUS | 0.50 400.00/hr | | 200.00 |
| - | PSM | FINALIZE CLOSING ARGUMENT; MEETING WITH VARIOUS AHFI ATTORNEYS TO PRACTICE CLOSING ARGUMENT; ATTEND COURT; MEETINGS FOLLOWING COURT PROCEEDINGS; DISCUSSIONS WITH TEAM RE QUESTION FROM JURY; ATTEND COURT TO RECEIVE VERDICT; FOLLOW-UP MEETINGS WITH TEAM; TRAVEL TO LOS ANGELES | 16.50 395.00/hr | | 6,517.50 |
| 12/14/2007 - | YMS | RESEARCH CONSEQUENCES OF WILLFULNESS FINDING IN PATENT LAW; RESEARCH INJUNCTION REQUIREMENTS IN PATENT INFRINGEMENT CASE | 5.80 300.00/hr | | 1,740.00 |
| - | TLN | REVIEW RESEARCH; REVIEW AND REVISE MEMO; CALL WITH MR. LIN; EMAILS RE SAME | 0.50 400.00/hr | | 200.00 |

# POST-TRIAL

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2007 - | TLN | REVIEW EMAILS; CALL RE STRATEGY | 0.60 400.00/hr | | 240.00 |
| 12/19/2007 - | PSM | REVIEW E-MAILS TO AND FROM CLERK AND OPPOSING COUNSEL; PREPARE STATUS REPORT TO CLIENT | 0.30 395.00/hr | | 118.50 |

131495.1

Ocean Duke Corporation                                                        Page    32

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/21/2007 - | PSM | CONFERENCE CALL WITH CLIENT RE SETTLEMENT; REVIEW AMENDED JUDGMENT; EMAIL TO TEAM RE SAME | 0.30 395.00/hr | | 118.50 |
| - | TLN | CALL FROM MR. LIN; CALL WITH MR. LIN AND MR. MARKS | 0.30 400.00/hr | | 120.00 |
| 12/26/2007 - | EEB | RESEARCH AND PREPARE MOTION FOR NEW TRIAL FOR PMARKS | 2.25 225.00/hr | | 506.25 |
| - | PSM | RESEARCH AND REVISE NEW TRIAL AND JNOV MOTIONS; CONFER E BRADY RE SAME | 2.80 395.00/hr | | 1,106.00 |
| 12/27/2007 - | PSM | RESEARCH AND REVISE POST-TRIAL MOTIONS; COMMUNICATIONS WITH CLIENT AND LOCAL COUNSEL; CONFERENCES WITH E BRADY RE RESEARCH AND RELATED ISSUES | 10.00 395.00/hr | | 3,950.00 |
| - | EEB | RESEARCH CLAIM CONSTRUCTION AND SCOPE FOR POST-TRIAL MOTIONS; RESEARCH EXPERT TESTIMONY REQUIREMENTS FOR FOUNDATION | 6.40 225.00/hr | | 1,440.00 |
| - | TLN | REVIEW MOTION; CONFERENCE MR. MARKS RE SAME | 0.70 400.00/hr | | 280.00 |
| 12/28/2007 - | PSM | REVISE AND FINALIZE POST-TRIAL MOTIONS; COMMUNICATIONS WITH CLIENT, T NEUFELD, AND L ING RE SAME; ATTENTION TO FILING OF SAME | 6.50 395.00/hr | | 2,567.50 |
| - | EEB | PRINT AND REVIEW JURY INSTRUCTIONS; PREPARE PMARKS DECLARATION FOR MOTION FOR JMOL AND MOTION FOR NEW TRIAL; RESEARCH CASE LAW FOR MOTIONS | 5.20 225.00/hr | | 1,170.00 |
| - | TLN | REVIEW AND REVISE MOTION; CONFERENCE WITH MR. MARKS RE SAME | 0.60 400.00/hr | | 240.00 |
| 1/3/2008 - | TLN | REVIEW FINANCING STATEMENT RE PATENT | 0.20 400.00/hr | | 80.00 |
| 1/7/2008 - | TLN | CALL WITH MR. LIN AND MR. CARDILLE; DRAFT EMAIL FOR MR. CARDILLE | 0.70 400.00/hr | | 280.00 |

Ocean Duke Corporation                                                                                    Page    33

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/9/2008 - | PSM | CONFER T NEUFELD AND REVIEW LIN RE STRATEGIES RE HEARING CALLED FOR BY JUDGE CHANG; PHONE CALL WITH L ING RE SAME | 0.30 395.00/hr | | 118.50 |
| 1/10/2008 - | TLN | CALLS WITH MS. ING; CALL WITH  MR. LIN; MEET WITH MR. MARKS | 1.30 400.00/hr | | 520.00 |
| 1/11/2008 - | EEB | RESEARCH FEDERAL COURT NOTICE OF APPEAL DEADLINE | 0.60 225.00/hr | | 135.00 |
| - | TLN | EMAILS RE SETTLEMENT CONFERENCE | 0.20 400.00/hr | | 80.00 |
| 1/13/2008 - | TLN | EMAILS TO AND FROM MS. CHANG RE SETTLEMENT CONFERENCE | 0.20 400.00/hr | | 80.00 |
| 1/14/2008 - | TLN | EMAIL RE SETTLEMENT CONFERENCE; CALL WITH MR. LIN; UPDATE MR. MARKS | 0.40 400.00/hr | | 160.00 |
| 1/17/2008 - | GHG | REVIEW JNOV MOTION & OPPOSITION; REVIEW CASES RE SAME | 1.20 375.00/hr | | 450.00 |
| - | PSM | REVIEW OPPOSITION PAPERS FILED BY KOWALSKI; RESEARCH AND DRAFT REPLY PAPERS | 3.90 395.00/hr | | 1,540.50 |
| 1/18/2008 - | EEB | RESEARCH | 0.30 225.00/hr | | 67.50 |
| - | GHG | CONF. W/MR. MARKS; LEGAL RESEARCH; REVIEW PATENT; DRAFT SECTION OF REPLY BRIEF RE PATENT INVALIDITY | 5.00 375.00/hr | | 1,875.00 |
| - | PSM | REVISE AND FINALIZE REPLY PAPERS FOR NEW TRIAL AND JMOL MOTIONS; COMMUNICATIONS WITH LOCAL COUNSEL AND T NEUFELD RE FILING AND SERVICE OF SAME | 9.70 395.00/hr | | 3,831.50 |
| 1/21/2008 - | EEB | MEET WITH PMARKS RE RESEARCH ON MOTION FOR ATTORNEY FEES UNDER THE LANHAM ACT | 0.20 225.00/hr | | 45.00 |
| - | PSM | CONFER E BRADY RE RESEARCH ON ATTORNEYS' FEES AND INVALIDITY MOTIONS; ATTENTION TO PREPARATION OF MOTIONS | 1.50 395.00/hr | | 592.50 |

Ocean Duke Corporation

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/23/2008 - | PSM | REVIEW, ANALYZE, AND PREPARE POST-TRIAL MOTIONS FOR ATTORNEYS' FEES, INVALIDITY, AND IMPROPER ASSIGNMENT; E-MAILS WITH LOUISE ING RE SAME; CONFER E BRADY RE RESEARCH AND DRAFT MOTIONS | 3.30 395.00/hr | | 1,303.50 |
| | For professional services rendered | | 998.05 | | $363,118.75 |

131495.1